**Wendell Dwayne O'NEAL, Plaintiff–Appellant,**

v.

**Lynne Christensen ADAMS, employed at Osborn Maledon PA; et al., Defendants–Appellees.**

**No. 15-17460**

United States Court of Appeals, Ninth Circuit.

Submitted October 25, 2016 *

Filed November 01, 2016

Wendell Dwayne O'Neal, Pro Se

Before: LEAVY, GRABER, and GOULD, Circuit Judges.

---

* The Honorable Jane A. Restani, Judge for the United States Court of International Trade, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. See Fed. R. App. P. 34(a)(2).

## MEMORANDUM **

Wendell Dwayne O'Neal appeals pro se from the district court's judgment dismissing his 42 U.S.C. §§ 1983 and 1985(3) action alleging that defendants deprived and conspired to deprive him of his constitutional rights. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under 28 U.S.C. § 1915(e)(2). *Barren v. Harrington*, 152 F.3d 1193, 1194 (9th Cir. 1998). We affirm.

The district court properly dismissed O'Neal's action because O'Neal failed to allege facts sufficient to state a plausible claim. *See Hebbe v. Pliler*, 627 F.3d 338, 341–42 (9th Cir. 2010) (although pro se pleadings are construed liberally, a plaintiff must present factual allegations sufficient to state a plausible claim for relief); *see also West v. Atkins*, 487 U.S. 42, 48, 108 S.Ct. 2250, 101 L.Ed.2d 40 (1988) (elements of a claim under 42 U.S.C. § 1983); *Sever v. Alaska Pulp Corp.*, 978 F.2d 1529, 1536 (9th Cir. 1992) (elements of claim under 42 U.S.C. § 1985(3)).

The district court did not abuse its discretion by dismissing O'Neal's complaint without leave to amend because amendment would have been futile. *See Chappel v. Lab. Corp. of Am.*, 232 F.3d 719, 725–26 (9th Cir. 2000) (setting forth standard of review and explaining that dismissal without leave to amend is proper when amendment would be futile).

The district court did not abuse its discretion by denying O'Neal's motion to reconsider because O'Neal failed to demonstrate any basis for relief. *See Sch. Dist. No. 1J, Multnomah Cty., Or. v. ACandS, Inc.*, 5 F.3d 1255, 1263 (9th Cir. 1993) (setting forth standard of review and

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

grounds for reconsideration under Fed. R. Civ. P. 59(e)).

We do not rule on O'Neal's "second motion for stay," filed on September 2, 2016, because it appears to be directed to the Arizona Court of Appeals. All other pending motions and requests are denied.

**AFFIRMED.**